UNITED STATES of America, Plaintiff–Appellee

v.

Manuel De Jesus HERNANDEZ–HERNANDEZ, also known as Manuel Jesus Hernandez–Hernandez, also known as Rodolfo Loera, also known as Manuel de Jesus Hernandez–Hernandez, Defendant–Appellant.

No. 10–51018
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 15, 2011.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Judy Fulmer Madewell, Assistant Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and ELROD, Circuit Judges.

PER CURIAM: *

Manuel De Jesus Hernandez–Hernandez appeals the sentence imposed following his guilty plea conviction for illegal reentry into the United States. He contends that the sentence is greater than necessary to achieve the sentencing goals of 18 U.S.C. § 3553(a), overstates the seriousness of his offense, results in unjust double counting, and fails to take into account his personal characteristics, as well as his benign motive for reentry.

Under the ordinary standard of review, we afford a sentence within a properly calculated guidelines range a presumption of reasonableness. However, because Hernandez–Hernandez failed to object to the reasonableness of the sentence in the district court, review is limited to plain error. *See United States v. Peltier*, 505 F.3d 389, 391–92 (5th Cir.2007). To succeed under this standard, Hernandez–Hernandez must show an error that is clear or obvious and that affects his substantial rights. *See Puckett v. United States*, 556

U.S. 129, 129 S.Ct. 1423, 1429, 173 L.Ed.2d 266 (2009).

Hernandez–Hernandez. has not shown that the district court plainly erred in imposing his 60–month sentence. This court has previously rejected the argument that a sentence pursuant to U.S.S.G. § 2L1.2 is unreasonable because it resulted from unjust double counting. *United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir. 2009). Moreover, the record demonstrates that the district court considered Hernandez–Hernandez's arguments for a lesser sentence, including his personal history, characteristics, and motive. After weighing those factors, the district court concluded that the Guidelines provided the appropriate sentencing range. The district court's decision to sentence within the Guidelines is entitled to deference. *See United States v. Campos–Maldonado,* 531 F.3d 337, 339 (5th Cir.2008). Hernandez–Hernandez's disagreement with the sentence does not suffice even to rebut the presumption of reasonableness that attaches to a sentence within the advisory guidelines range. Thus, he has shown no reversible plain error.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.